**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Pablo RODRIGUEZ, Jr., Defendant–**
**Appellant.**

No. 03–21081.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Oct. 14, 2004.

James Lee Turner, Assistant U.S. Attorney, Julia Bowen Stern, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Laura Fletcher Leavitt, Assistant Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before WIENER, BENAVIDES and STEWART, Circuit Judges.

PER CURIAM: *

Pablo Rodriguez, Jr., appeals from his guilty-plea conviction for aiding and abetting the possession with intent to distribute 100 kilograms or more of marijuana. In addition to sentencing Rodriguez to 70 months' imprisonment and five years' supervised release, the district court ordered the Bureau of Prisons ("BOP") to send 75% of Rodriguez's prison earnings to the mother of Rodriguez's children in order to help satisfy his child-support obligation.

Rodriguez's motion for leave to file a supplemental brief raising a new issue is GRANTED.

Rodriguez argues: (1) that the district court's order garnishing his prison earnings exceeded the statutory maximum sentence authorized by 21 U.S.C. § 841; (2) that 21 U.S.C. § 841(a) and (b) are facially unconstitutional under *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000); and (3) that his sentence was invalid under *Blakely v. Wash-*

---

*ington,* —— U.S. ——, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). As conceded by Rodriguez, his two latter arguments are foreclosed by precedent and are raised solely to preserve them for further review. *See United States v. Pineiro,* 377 F.3d 464, 465 (5th Cir.2004), *petition for cert. filed,* (U.S. July 14, 2004) (No. 04–5263); *United States v. Slaughter,* 238 F.3d 580, 582 (5th Cir.2000).

Although Rodriguez did not object to the district court's order, we review *de novo* whether the sentence exceeds the statutory maximum term. *See United States v. Ferguson,* 369 F.3d 847, 849 (5th Cir.2004). The district court's order to the BOP must be vacated because it was not authorized by 21 U.S.C. § 841. *See United States v. Chandler,* 125 F.3d 892, 894 (5th Cir.1997). The district court's judgment is MODIFIED to strike the order requiring the BOP to send 75% of Rodriguez's prison earnings to the mother of his children. The district court's judgment is AFFIRMED AS MODIFIED.

MOTION TO FILE SUPPLEMENTAL BRIEF GRANTED; JUDGMENT MODIFIED; AFFIRMED AS MODIFIED.

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under